**Sujai SUWANDA, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 08–70924.

United States Court of Appeals, Ninth Circuit.

Submitted April 5, 2011.*

Filed April 13, 2011.

Armin Alexander Skalmowski, Alhambra, CA, for Petitioner.

CAC–District Counsel, Esquire, Office of the District Counsel, Department of Homeland Security, Los Angeles, CA, Ronald E. Lefevre, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, Siu P. Wong, Esquire, Trial, DOJ–U.S. Department of Justice, Washington, DC, for Respondent.

Before: B. FLETCHER, CLIFTON, and BEA, Circuit Judges.

MEMORANDUM **

Sujai Suwanda, a native and citizen of Indonesia, petitions for review of the Board of Immigration Appeals' order dismissing his appeal from an immigration judge's decision denying his application for asylum, withholding of removal, and protection under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review de novo questions of law and review for substantial evidence factual findings. *Wakkary v. Holder,* 558 F.3d 1049, 1056 (9th Cir.2009). We deny the petition for review.

The record does not compel the conclusion that Suwanda established changed or extraordinary circumstances sufficient to excuse the delay in filing his asylum application. *See* 8 C.F.R. § 1208.4(a); *Toj-Culpatan v. Holder,* 612 F.3d 1088, 1090–92 (9th Cir.2010) (per curiam); *Ramadan v. Gonzales,* 479 F.3d 646, 657–58 (9th Cir.2007) (per curiam). Accordingly, Suwanda's asylum claim fails.

The record also does not compel the conclusion that Suwanda suffered past persecution based on the one beating, unfulfilled threats, and harassment that he experienced in Indonesia. *See Hoxha v. Ashcroft,* 319 F.3d 1179, 1182 (9th Cir. 2003); *Wakkary,* 558 F.3d at 1059–60. Further, the record does not compel the conclusion that Suwanda demonstrated a clear probability of future persecution in Indonesia. *See Hoxha,* 319 F.3d at 1184–85. Accordingly, Suwanda's withholding of removal claim fails.

Finally, substantial evidence supports the agency's denial of CAT relief because Suwanda failed to establish a likelihood of torture by or at the instigation of or with the consent or acquiescence of a public official or other person acting in an official capacity if returned to Indonesia. *See Arteaga v. Mukasey,* 511 F.3d 940, 948–49 (9th Cir.2007).

**PETITION FOR REVIEW DENIED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.